**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Heriberto GONZALEZ–SINSOON, also known as Miguel Garcia–Mendez, also known as Heriberto Bautista–Sosa, Defendant–Appellant.**

No. 06–51070
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 8, 2008.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western

District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Federal Public Defender's Office Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Heriberto Gonzalez–Sinsoon (Gonzalez) appeals the 77–month sentence imposed following his guilty-plea conviction of being illegally present in the United States following removal. He argues that the district court erred in applying a 16–level crime-of-violence enhancement under U.S.S.G. § 2L1.2(b)(1)(A)(ii) based on his North Carolina conviction for breaking or entering.

In determining whether an offense is an enumerated crime of violence under the Guidelines, we are not bound by the label given to the conviction by the state. *United States v. Fierro–Reyna,* 466 F.3d 324, 327 (5th Cir.2006). The North Carolina statute under which Gonzalez was convicted applies where "[a]ny person . . . breaks or enters any building with intent to commit any felony or larceny therein." N.C. GEN STAT. § 14–54(a). This statutory definition may be narrowed by the allegation of the indictment to which Gonzalez pleaded guilty. *See United States v. Carbajal–Diaz,* 508 F.3d 804, 807–08 (5th Cir.2007). The indictment, which is of record, specifies that Gonzalez's breaking or entering offense involved a building used as a residence. Because Gonzalez's breaking or entering offense, as narrowed by the indictment, satisfies the definition of the

enumerated offense of burglary of a dwelling the district court did not err in applying the enhancement. *See id.* at 810–12; *United States v. Ortega–Gonzaga,* 490 F.3d 393, 395 (5th Cir.2007).

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Gonzalez also challenges the constitutionality of 8 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This court has held that this issue is "fully foreclosed from further debate." *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *petition for cert. filed* (Aug. 28, 2007) (No. 07–6202).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.